[66 NE3d 1076, 44 NYS3d 358]

THE PEOPLE OF THE STATE OF NEW YORK, Appellant-Respondent, v MATTHEW A. DAVIS, Respondent-Appellant.

Argued October 14, 2016; decided November 21, 2016

**POINTS OF COUNSEL**

*Michael J. Violante, District Attorney*, Lockport (*Laura J. Bittner, Thomas H. Brandt* and *Theodore A. Brenner* of counsel), for appellant-respondent.

*Patricia M. McGrath*, Lockport, for respondent-appellant.

**OPINION OF THE COURT**

Chief Judge DiFiore.

In this appeal, we conclude that there was legally sufficient evidence to support the jury's findings that defendant's assault of the victim during a home invasion was an actual contributory cause of the victim's death and that the victim's death, induced by the stress of the violent event, was a reasonably

foreseeable result of defendant's conduct. We therefore modify
the Appellate Division order and remit the case to the Appel-
late Division.

## I.

The victim was found dead on the floor of his second-floor
apartment, lying amongst the remnants of his broken coffee
table, two days after he was assaulted during a robbery-
burglary of his home. Photographs of the scene depicted blood
spatter in the living room and blood smeared on the couch,
wholly consistent with a violent assault, as well as the victim's
body lying among the evidence of a violent encounter. Subse-
quent investigation revealed the involvement of defendant and
his two accomplices, Teara Fatico and Chasity Wilson. Both
Fatico and Wilson were indicted and pleaded guilty. Fatico,
who pleaded guilty to attempted burglary, testified at trial as
an accomplice as a matter of law. The evidence at trial was as
follows.

On August 21, 2011, the victim sent Fatico a private Face-
book message to which defendant, Fatico's then boyfriend,
responded on her behalf. In that message, defendant, acting as
Fatico, informed the victim that she and Wilson would be com-
ing over to his apartment. The three planned for Fatico and
Wilson to go to the victim's apartment and determine if it
contained valuables and drugs to steal. That night, defendant
drove Fatico and Wilson to the victim's apartment complex,
which was equipped with a secure front door and an electronic
surveillance system.[1] Video clips and still photographs from
that surveillance system corroborate Fatico's testimony as to
the comings and goings of all three accomplices in the building.
Those video clips show that Fatico, Wilson, and the victim
entered the building at 12:03 a.m. and walked upstairs toward
the victim's second-floor apartment.

Inside the victim's apartment, Fatico, Wilson, and the victim
smoked marijuana. As corroborated by cell phone records,
Fatico maintained phone contact with defendant while she was
with the victim. Fatico and Wilson left the victim's apartment
to meet up with defendant. After the two accomplices told de-
fendant that the victim had jars of marijuana in his apart-
ment, the threesome moved to the next stage of the plan to rob

---

**1.** The external door of the victim's apartment building was unlocked.
That door only allowed entry into a vestibule where a second, locked front
door had to be accessed to gain entry into the building.

the victim. Fatico sent a text to the victim, informing him that she and Wilson would be returning to his apartment, which they did. Video clips show that the victim let Fatico and Wilson back into the building at 1:37 a.m.

Approximately 15 minutes later, Fatico left the victim's apartment, went downstairs, and let defendant, who is depicted on video wearing a white T-shirt draped over his head to shield his face from the surveillance cameras, into the building.[2] Surveillance footage also shows defendant, with the white T-shirt still draped over his head, on the second floor of the apartment building in the area of the victim's apartment. Defendant appears to be wearing gloves. Fatico, who had since exited the building with defendant's keys, waited in defendant's van. Minutes later, Wilson left the building and joined her. Defendant phoned Fatico approximately 13 minutes later, asking to be picked up. After exiting the victim's apartment, defendant is captured on surveillance footage, covering his face with a jacket and carrying a white garbage bag, in the second-floor hallway as well as leaving the building.

When defendant returned to the car, he was carrying the white garbage bag. The trio drove to Fatico's house where defendant revealed that the white bag contained jars of marijuana, which Fatico recognized as being from the victim's apartment. Defendant claimed that the victim told him to "just take it and go." The victim's body was discovered in the apartment two days later, when a family member, unable to make contact with the victim, notified the apartment building's maintenance supervisor.

Defendant was indicted for two counts of murder in the second degree (felony murder) (Penal Law § 125.25 [3]), and one count each of burglary in the first degree (Penal Law § 140.30 [2]) and robbery in the first degree (Penal Law § 160.15 [1]).

At trial, the Chief Medical Examiner of the Erie County Medical Examiner's Office, who did not herself prepare the autopsy report, testified with respect to the autopsy findings as to the victim's injuries and cause of death. The autopsy revealed that the victim's physical injuries included: lacera-

---

**2.** Surveillance footage shows defendant, clad in the white T-shirt, entering the vestibule of the building and unsuccessfully attempting to open the second, locked door, before using his cell phone to text Fatico and inform her that the door was locked, preventing his entry.

tions to the upper lip, right temple, and nose; fractures of the lower jaw and nasal skeleton; and hemorrhage in the right eye—all of which, according to the Medical Examiner, were consistent with blunt force injury. The victim also suffered from the natural diseases of obesity and hypertensive cardiovascular disease, or more specifically, enlargement of the heart. Based on the autopsy findings, the Medical Examiner testified that the cause of death was "Hypertensive Cardiovascular Disease," with the contributing factor of obesity. The manner of death, however, was listed on the autopsy report as "[u]ndetermined." The Medical Examiner further testified that "[s]tress of any kind can hasten a person's demise by cardiovascular disease" and, while the victim's physical injuries themselves did not cause his death, "the stress that they caused[,] . . . given [the victim's] underlying heart disease[,] led to his death." The Medical Examiner opined that "but for a violent struggle," the victim would not have died at the time that he did. She explained that the manner of death was classified on the report as "[u]ndetermined" based on the inability to discern, on the facts known, between other manners of death, including natural and homicide. The Medical Examiner testified that it was her opinion that the evidence pointed towards a non-natural manner of death but that the ultimate conclusion was for the trier of fact.

The jury convicted defendant as charged. The Appellate Division unanimously modified, on the law, by reversing defendant's convictions for murder in the second degree and dismissing those counts of the indictment (126 AD3d 1516 [4th Dept 2015]). The Court held "that the People failed to prove beyond a reasonable doubt that it was reasonably foreseeable that defendant's actions, i.e., unlawfully entering the victim's apartment and assaulting him, would cause the victim's death" (id. at 1517). The Court opined that, despite the Medical Examiner's testimony that defendant caused the victim's death, she "did not testify that defendant's culpable act was a direct cause of the death or that the fatal result was reasonably foreseeable," and, thus, the evidence was legally insufficient (id.). The judgment was otherwise affirmed, with the Court determining that "[t]he accomplice's testimony was amply corroborated by, inter alia, a surveillance video from a camera inside the victim's apartment building and telephone records showing numerous cell phone calls between defendant and the accomplice shortly before and immediately after the crimes were

committed" (*id.* at 1517-1518). Finally, the Court concluded that defendant's remaining contentions were without merit.

A Judge of this Court granted both the People and defendant leave to appeal (26 NY3d 966 [2015]).

## II.

The primary issue in this appeal is whether legally sufficient evidence supported defendant's felony murder convictions. We therefore view "the facts in a light most favorable to the People" to determine whether " 'there is a valid line of reasoning and permissible inferences from which a rational jury could have found the elements of the crime proved beyond a reasonable doubt' " (*People v Danielson*, 9 NY3d 342, 349 [2007] [citations omitted]).

We agree with the People that the evidence at trial was sufficient to support defendant's convictions.

## A.

With respect to felony murder in the second degree, the People were required to prove that, in the course of committing robbery and burglary, defendant caused the death of the victim (*see* Penal Law § 125.25 [3]), i.e., that defendant's conduct was "a sufficiently direct cause" of the victim's death (*see People v Matos*, 83 NY2d 509, 511 [1994]). Sufficiently direct causation is established by proof of the following: (1) that defendant's actions were "an actual contributory cause of [the] death, in the sense that they 'forged a link in the chain of causes which actually brought about the death' " (*Matter of Anthony M.*, 63 NY2d 270, 280 [1984], quoting *People v Stewart*, 40 NY2d 692, 697 [1976]); and (2) that "the fatal result was reasonably foreseeable" (*People v Hernandez*, 82 NY2d 309, 314 [1993]). Here, the jury was properly instructed on the law as to the two-pronged standard to establish causation.

With respect to defendant's actions being "an actual contributory cause of [the] death," we have explained that so long as "the necessary causative link is established, other causes, such as a victim's preexisting condition, will not relieve the defendant of responsibility for homicide" (*see Anthony M.*, 63 NY2d at 280). In *Matter of Anthony M.*, the defendant grabbed the handbag of an elderly victim with a history of heart-related illness, causing the victim to fall to the ground (*see id.* at 276). The victim was hospitalized with a fractured hip and other injuries; she died of a myocardial infarction approximately 10

days later (*see id.*). An expert medical witness opined that the cause of death was the stress of the mugging, in combination with the hip fracture and subsequent surgery, which " 'precipitated the myocardial infarction with subsequent cardiac arrest and ultimate death' " (*id.* at 277).

In the companion case *People v Cable*, two defendants robbed an 89-year-old victim and his wife in their Manhattan apartment (*see id.*). The victim died of a myocardial infarction two days later (*see id.* at 278). At trial, the experts disagreed as to when the myocardial infarction occurred, but one medical examiner opined that "the emotional and physical trauma of the burglary caused [the victim's] heart attack" (*id.* at 279). With respect to both cases, we held that the jury was entitled to accept the expert testimony and find that causation had been established, noting that "the testimony of the medical expert[s] that there was a causal link [was not] so baseless or riddled with contradiction that it was unworthy of belief as a matter of law" (*see id.* at 281; *see People v Ingram*, 67 NY2d 897, 899 [1986] [concluding that medical expert's testimony that the victim "died of (a) myocardial infarction precipitated by the stress of finding a burglar in his home . . . was sufficient under applicable legal standards"]).

█ Here, the Medical Examiner's testimony, in conjunction with the crime scene evidence, established a sufficient causal connection between defendant's infliction of blunt force trauma injuries during the violent home invasion and the victim's death. Specifically, the Medical Examiner testified that "[s]tress of any kind can hasten a person's demise by cardiovascular disease" and that, here, the stress caused by the injuries inflicted by defendant, "given [the victim's] underlying heart disease[,] led to his death." That testimony, along with the crime scene evidence that defendant's beating of the victim was severe and immediate in its consequences, "was sufficient to prove that defendant's conduct 'set in motion and legally caused the death' of" the victim (*People v DaCosta*, 6 NY3d 181, 185 [2006], quoting *Matos*, 83 NY2d at 511). Thus, the jury could have reasonably concluded that defendant's conduct was an actual contributory cause of the victim's death.

With respect to foreseeability of the death, the People must prove "that the ultimate harm is something which should have been foreseen as being reasonably related to the acts of the accused" (*People v Kibbe*, 35 NY2d 407, 412 [1974], citing 1 Wharton, Criminal Law Procedure § 169). In this case, defend-

ant violently attacked the victim, in his home, breaking his jaw and leaving him on the floor in a blood-spattered room where he was found dead. From all of the evidence and the circumstances surrounding this violent encounter, the proof was sufficient to permit the jury to conclude that the victim's heart failure, induced by the extreme stress and trauma of such a violent assault, was a directly foreseeable consequence of defendant's conduct (see Matos, 83 NY2d at 511-512).

Defendant's argument to the contrary disregards the controlling law and blurs the distinction between the "cause of death" and "manner of death." As the Medical Examiner testified, the cause of death, based on the autopsy of the body, was "Hypertensive Cardiovascular Disease," but the manner of death, derived from the facts and circumstances surrounding the death, was listed on the report as "[u]ndetermined."[3] The jury must consider the evidence of the facts and circumstances of the victim's death in determining causation and is not bound by an "undetermined" classification in a report that is not informed by the witnesses' trial testimony and corroborative evidence. We conclude that the trial evidence adduced as to the manner of death created a question of fact for the jury regarding foreseeability, particularly given the violence of the encounter. Viewed in a light most favorable to the People, the evidence on causation was sufficient to support defendant's felony murder convictions.

### B.

■ Defendant also argues that the evidence was insufficient to support his convictions for burglary in the first degree and robbery in the first degree because the only evidence to support those convictions was Fatico's accomplice testimony. Pursuant to CPL 60.22 (1), "[a] defendant may not be convicted of any offense upon the testimony of an accomplice unsupported by corroborative evidence tending to connect the defendant with the commission of such offense." However,

---

**3.** Notably, both the County Law and the New York City Charter provide medical examiners with the authority to conduct additional investigation or examination "to determine the means or manner of death" (County Law § 674 [3] [a]; see NY City Charter § 557 [f] [3]). To the extent such additional investigation was ever conducted by the Medical Examiner in this case, the facts derived therefrom would not supplant the admissible evidence at trial as to the facts and circumstances surrounding the victim's death. The jury, of course, must find the reasonable foreseeability of the death on that trial evidence alone.

" '[t]he corroborative evidence need not show the commission of the crime; it need not show that defendant was connected with the commission of the crime. It is enough if it tends to connect the defendant with the commission of the crime in such a way as may reasonably satisfy the jury that the accomplice is telling the truth' " (*People v Reome*, 15 NY3d 188, 191-192 [2010], quoting *People v Dixon*, 231 NY 111, 116 [1921]).

Here, the video clips depicting a man who physically resembled defendant and the detailed phone records of all three accomplices " 'so *harmonize[d]* with the accomplice's narrative as to have a tendency to furnish the necessary connection between defendant and the crime' " (*id.* at 194, quoting *Dixon*, 231 NY at 116-117).

Defendant's remaining contentions regarding the sufficiency of the evidence to support his convictions are without merit.

## III.

█ Finally, defendant argues that the trial court erred in denying his motion to preclude further use of the DVD of video clips culled from the building's surveillance system at trial. The authenticating witness, who maintained the surveillance system, testified that during the computerized process of compressing and archiving the digital video files, certain images may overlap. However, he further testified that the process, which he personally conducted, does not conjure up persons that were not originally present in the camera shot. As such, the trial court did not abuse its discretion in concluding that the image-overlap issue went to weight, but not admissibility, of the video evidence (*see People v Patterson*, 93 NY2d 80, 84 [1999]).

Accordingly, the order of the Appellate Division should be modified in accordance with this opinion, the case remitted to that Court for consideration of the facts, and, as so modified, affirmed.

RIVERA, J. (dissenting in part). Defendant was convicted for the death of a 41-year-old, well-developed male who was six feet, one inch, weighed 270 pounds, and suffered from hypertensive cardiovascular disease, on the theory that the injuries suffered during a struggle with the defendant precipitated the victim's death from heart disease. To establish defendant's

guilt for second-degree felony murder, the People had to prove beyond a reasonable doubt that in the course of committing a robbery and burglary defendant caused the victim's death (Penal Law § 125.25 [3]). Causation for criminal liability requires both that the "culpable act [was] 'a sufficiently direct cause' of the death" and that the "fatal result was reasonably foreseeable" (*People v Hernandez*, 82 NY2d 309, 313-314 [1993], citing *Matter of Anthony M.*, 63 NY2d 270, 280 [1984]). I disagree with the majority that the People carried their burden to establish that the death was a foreseeable consequence of defendant's actions.

According to the trial evidence, during a struggle with defendant, the victim suffered a broken jaw and nose, as well as several lacerations to his face. Though there was a significant loss of blood, the victim did not suffer any internal trauma to his head, neck, or torso, and the medical examiner who conducted the autopsy characterized the injuries, either individually or combined, as "not significant enough to cause or contribute to death." The cause of death was identified as hypertensive cardiovascular disease, of which obesity was a contributing factor. The People submitted testimony from a medical examiner who did not conduct the autopsy, who opined that the injuries did not cause the victim's death but that the stress associated with the injuries "given [the victim's] underlying heart disease led to his death." In other words, the struggle-induced stress combined with the victim's obesity and preexisting heart condition led to the victim's death.

Prior cases in which the Court determined that a victim's death was foreseeable involved a defendant's direct causative action that put the victim at obvious risk of death—conduct not present in defendant's case. For example, in *Hernandez*, an armed defendant confronted a team of officers as he tried to escape a failed robbery (82 NY2d at 312). When he refused to surrender and moved towards the officers, gun drawn, they opened fire and one officer was fatally shot in the head (*id.*). Remarking on the codefendant's culpability for the officer's death, the Court stated that "it [was] simply implausible for defendants to claim that defendants could not have foreseen a bullet going astray when [the defendant] provoked a gun battle outside a residential building in an urban area" (*id.* at 319). In *People v Matos* (83 NY2d 509, 511 [1994]), a police officer suffered fatal injuries after being trapped in a rooftop air shaft while chasing the defendant as he tried to escape capture from

the scene of an attempted armed robbery. The Court held it was "foreseeable that someone might fall while in hot pursuit across urban roofs in the middle of the night" (*id.* at 512). Also, in a case ostensibly about superceding events, the Court concluded in *People v Kibbe* (35 NY2d 407, 413 [1974]) that defendants were liable for the victim's death. As the Court detailed, the defendants had robbed the victim and threw him out of a car onto the shoulder of a rural highway, leaving him alone at night in near-zero degree weather with limited visibility conditions, without his glasses, and with his pants down, shoeless and his shirt rolled up around his chest (*id.* at 410-411). Shortly after abandoning him on the road, the victim was struck and killed by a truck (*id.*). The Court held the defendants were liable for these "directly foreseeable consequences of their actions" (*id.* at 413).

In these cases, viewing the facts in context, an obvious result of defendants' criminal behavior was to place the victims at risk of death. In *Hernandez*, it was foreseeable that defendant's act of confronting the officers with a loaded weapon would lead to a gunfight, and in no way surprising that someone might be killed in the cross fire. In *Matos*, it was foreseeable that the officer would die during a nighttime rooftop chase initiated by defendant's attempted escape. Certainly, in *Kibbe*, the victim's death was reasonably foreseeable when defendants abandoned him at night on a highway in a physically vulnerable state.*

Here, however, it is not foreseeable that a 41 year old who appears overweight but was sufficiently able to engage his attacker would die as a result of the struggle where the injuries from the assault were a broken jaw and nose, lacerations and bruises. The autopsy report states that these injuries themselves are not the type that would cause or contribute to death. Accordingly, without the required foreseeability, defendant's felony murder conviction should not stand.

---

* The Court has previously addressed causation in the felony murder context of heart attacks in *Anthony M.* (63 NY2d at 281), but that case is not dispositive here. The Court in *Anthony M.* focused exclusively on whether the defendants' actions were a contributing factor to the heart attack deaths such that the acts were a sufficiently direct cause of death (*id.; see also Hernandez*, 82 NY2d at 314). The Court did not address foreseeability. Regardless, *Anthony M.* and its companion case are distinguishable because they involved elderly victims, ages 83 and 89 respectively, who died of heart attacks after defendants' assaults (*id.* at 276-277). The facts there are not comparable to a physical struggle wherein a 41-year-old victim suffers a broken jaw and nose, and dies of heart disease.

For the reasons I have discussed, and because I agree that defendant's other claims are without merit, I would affirm the Appellate Division order in its entirety.

Judges PIGOTT, ABDUS-SALAAM, STEIN, FAHEY and GARCIA concur; Judge RIVERA dissents in part in an opinion.

Order modified in accordance with the opinion herein, case remitted to the Appellate Division, Fourth Department, for consideration of the facts and, as so modified, affirmed.